[34 NE3d 357, 12 NYS3d 606]

Brown & Brown, Inc., et al., Appellants, v Theresa A. Johnson et al., Respondents.

Argued May 6, 2015; decided June 11, 2015

## POINTS OF COUNSEL

*Satterlee Stephens Burke & Burke LLP*, New York City (*Alun W. Griffiths, Thomas J. Cahill* and *Glenn C. Edwards* of counsel), *Ward Greenberg Heller & Reidy LLP*, Rochester (*Eric J. Ward* and *Tony R. Sears* of counsel), and *Littler Mendelson P.C.*, New York City (*David S. Warner* and *James M. Witz* of counsel), for appellants. I. The availability of partial enforcement should be determined under Florida law. (*Welsbach Elec. Corp. v MasTec N. Am., Inc.*, 7 NY3d 624; *Dym v Gordon*, 16 NY2d 120; *Cooney v Osgood Mach.*, 81 NY2d 66; *Scheiber v St.

*John's Univ.*, 84 NY2d 120; *Sanders v Winship*, 57 NY2d 391; *Boss v American Express Fin. Advisors, Inc.*, 15 AD3d 306, 6 NY3d 242; *Koob v IDS Fin. Servs.*, 213 AD2d 26; *Hugh O'Kane Elec. Co., LLC v MasTec N. Am., Inc.*, 19 AD3d 126; *Schultz v Boy Scouts of Am.*, 65 NY2d 189; *Kilberg v Northeast Airlines*, 9 NY2d 34.) II. The Fourth Department's ruling precluding partial enforcement as a matter of law is reversible error under New York law. (*Karpinski v Ingrasci*, 28 NY2d 45; *BDO Seidman v Hirshberg*, 93 NY2d 382; *Ashland Mgt. Inc. v Altair Invs. NA, LLC*, 59 AD3d 97; *Weiser LLP v Coopersmith*, 74 AD3d 465; *Malcolm Pirnie, Inc. v Werthman*, 280 AD2d 934; *Scott, Stackrow & Co., C.P.A.'s, P.C. v Skavina*, 9 AD3d 805; *Trans-Continental Credit & Collection Corp. v Foti*, 270 AD2d 250; *State of New York v Welch-Richards*, 209 AD2d 847; *Vega v Restani Constr. Corp.*, 18 NY3d 499; *IRB-Brasil Resseguros, S.A. v Inepar Invs., S.A.*, 20 NY3d 310.)

*Phillips Lytle LLP*, Buffalo (*Preston L. Zarlock* and *William J. Simon* of counsel), for respondents. I. The Appellate Division correctly rejected the agreement's Florida choice-of-law clause. (*Purchasing Assoc. v Weitz*, 13 NY2d 267; *Reed, Roberts Assoc. v Strauman*, 40 NY2d 303; *Post v Merrill Lynch, Pierce, Fenner & Smith*, 48 NY2d 84; *BDO Seidman v Hirshberg*, 93 NY2d 382; *Gramercy Park Animal Ctr. v Novick*, 41 NY2d 874; *Del Monte Fresh Produce, N.A., Inc. v Chiquita Brands Intl. Inc.*, 616 F Supp 2d 805; *Unisource Worldwide, Inc. v South Cent. Ala. Supply, LLC*, 199 F Supp 2d 1194; *Bingham v New York City Tr. Auth.*, 99 NY2d 355; *Haynes v Haynes*, 83 NY2d 954; *Cooper v City of New York*, 81 NY2d 584.) II. The Appellate Division did not abuse its discretion in refusing to partially enforce plaintiffs' restrictive covenant. (*Matter of De Zimm v Connelie*, 64 NY2d 860; *Pavlou v City of New York*, 8 NY3d 961; *Holterman v Holterman*, 3 NY3d 1; *Patrician Plastic Corp. v Bernadel Realty Corp.*, 25 NY2d 599; *Matter of Von Bulow*, 63 NY2d 221; *AM Medica Communications Group v Kilgallen*, 261 F Supp 2d 258; *Levo v Greenwald*, 66 NY2d 962; *Scott, Stackrow & Co., C.P.A.'s, P.C. v Skavina*, 9 AD3d 805; *Fullman v R & G Brenner Income Tax Consultants*, 24 Misc 3d 1214[A], 2009 NY Slip Op 51451[U]; *Pure Power Boot Camp, Inc. v Warrior Fitness Boot Camp, LLC*, 813 F Supp 2d 489.) III. The Appellate Division did not abuse its discretion in denying plaintiffs' belated and baseless claim that they required discovery. (*Nadeau v Connell*, 243 AD2d 1009; *Arakelian v Omnicare, Inc.*, 735 F Supp 2d 22; *Matter of Fishman [Commissioner of Labor]*, 268 AD2d 651; *Mazzaferro v Barterama Corp.*,

218 AD2d 643; *Bradley v Benchmark Mgt. Corp.*, 294 AD2d 879; *Arrow Communication Labs. v Pico Prods.*, 206 AD2d 922; *Progressive Cas. Ins. Co. v Baker*, 290 AD2d 676; *Meath v Mishrick*, 68 NY2d 992; *Elmont Open MRI & Diagnostic Radiology, P.C. v Travelers Indem. Co.*, 30 Misc 3d 126[A], 2010 NY Slip Op 52223[U]; *M&T Bank v HR Staffing Solutions, Inc.*, 106 AD3d 1498.)

**OPINION OF THE COURT**

STEIN, J.

On this appeal, we hold that applying Florida law on restrictive covenants related to the non-solicitation of customers by a former employee would violate the public policy of this state. Therefore, the choice-of-law provision in the parties' employment agreement purporting to apply Florida law is unenforceable as to the non-solicitation provision of that agreement. Applying New York law, we also conclude that factual issues exist which prevent us from determining whether partial enforcement of the agreement's non-solicitation provision is appropriate. Hence, we remit for further proceedings.

## I.

Plaintiffs are insurance intermediaries. Plaintiff Brown & Brown, Inc. (BBI) is a Florida corporation. Its New York subsidiary, plaintiff Brown & Brown of New York, Inc. (BBNY), is licensed to handle insurance in New York. BBNY recruited defendant Theresa A. Johnson to leave her former job at Blue Cross/Blue Shield—where she was employed as an underwriter and actuary for over 20 years—to work for BBNY.

On Johnson's first day, BBNY's employee gave her documents that included an employment agreement with a restrictive covenant. As relevant here, the agreement contained a Florida choice-of-law provision and a non-solicitation provision. The non-solicitation provision precluded Johnson, for two years following her termination of employment, from directly or indirectly soliciting, accepting or servicing any person or entity "that is a customer or account of the New York offices of [BBI and BBNY] during the term of this Agreement," as well as certain prospective customers. In the discussions that took place before Johnson was hired, this agreement was never mentioned. While it is undisputed that Johnson and a representative of BBNY signed the agreement that first day, the parties dispute what occurred at the time of the signing.

After working solely in New York for several years, Johnson was terminated. Less than one month later, Johnson began working for defendant Lawley Benefits Group, LLC, a competitor of BBNY; her work with Lawley involved providing services to some of plaintiffs' former customers. Plaintiffs commenced this action to enjoin alleged violations of the agreement by Johnson and to recover damages against both Johnson and Lawley. The complaint alleged, among other things, that Johnson breached the employment agreement by soliciting plaintiffs' customers. Defendants answered the complaint and, within 10 weeks of commencement of the action and after only limited discovery, moved for summary judgment dismissing the complaint.

Supreme Court partially granted defendants' motion for summary judgment, but did not dismiss the portion of the breach of contract cause of action against Johnson alleging that she violated the non-solicitation provision by using client relationships that she initially developed while working for plaintiffs. In doing so, the court found the choice-of-law provision in Johnson's employment agreement to be unenforceable.

On the parties' cross appeals, the Appellate Division modified Supreme Court's order by, among other things, dismissing in its entirety the portion of the breach of contract cause of action based on the non-solicitation provision (115 AD3d 162 [4th Dept 2014]). The Court held that the Florida choice-of-law provision was unenforceable as against public policy, and that the non-solicitation provision was overbroad and unenforceable. The Appellate Division granted plaintiffs' motion for leave to appeal, certified a question, and denied defendants' cross motion for leave (2014 NY Slip Op 72307[U] [4th Dept 2014]).

## II.

The employment agreement's choice-of-law provision states that any disputes will be governed by Florida law. While parties are generally free to reach agreements on whatever terms they prefer, courts will not "enforce agreements . . . where the chosen law violates 'some fundamental principle of justice, some prevalent conception of good morals, some deep-rooted tradition of the common weal' " (*Welsbach Elec. Corp. v MasTec N. Am., Inc.*, 7 NY3d 624, 629 [2006] [footnote omitted], quoting *Cooney v Osgood Mach.*, 81 NY2d 66, 78 [1993]). This public policy exception is reserved "for those foreign laws that are truly obnoxious" (*Cooney*, 81 NY2d at 79; *see Welsbach Elec.*

*Corp.*, 7 NY3d at 629). The party seeking to invoke the exception bears a " 'heavy burden' of proving that application of [the chosen] law would be offensive to a fundamental public policy of this State" (*Welsbach Elec. Corp.*, 7 NY3d at 632; *see Cooney*, 81 NY2d at 80; *Matter of Frankel v Citicorp Ins. Servs., Inc.*, 80 AD3d 280, 286 [2d Dept 2010]).

Here, to determine whether the public policy exception renders unenforceable the employment agreement's choice of Florida law, we must compare the Florida statute concerning restrictive covenants in employment agreements to New York law on that subject. The law of the two states is similar to the extent that they both require restrictive covenants to be reasonably limited in time, scope and geographical area, and to be grounded in a legitimate business purpose (*see* Fla Stat § 542.335 [1]; *Reed, Roberts Assoc. v Strauman*, 40 NY2d 303, 307 [1976]). However, several aspects of the Florida statute differ significantly from New York law.

Specifically, Florida law requires a party seeking to enforce a restrictive covenant only to make a prima facie showing that the restraint is necessary to protect a legitimate business interest, at which point the burden shifts to the other party to show that the restraint is overbroad or unnecessary (*see* Fla Stat § 542.335 [1] [c]). If the latter showing is made, the court is required to "modify the restraint and grant only the relief reasonably necessary to protect" the employer's legitimate business interests (Fla Stat § 542.335 [1] [c]). In contrast to this focus solely on the employer's business interests, under New York's three-prong test,

> "[a] restraint is reasonable only if it: (1) is *no greater* than is required for the protection of the *legitimate interest* of the employer, (2) does not impose undue hardship on the employee, and (3) is not injurious to the public. A violation of any prong renders the covenant invalid" (*BDO Seidman v Hirshberg*, 93 NY2d 382, 388-389 [1999] [citations omitted]; *see Natural Organics, Inc. v Kirkendall*, 52 AD3d 488, 489 [2d Dept 2008], *lv denied* 11 NY3d 707 [2008]; *D&W Diesel v McIntosh*, 307 AD2d 750, 750-751 [4th Dept 2003]).

Whereas Florida shifts the burden of proof after the employer demonstrates its business interests (*see* Fla Stat § 542.335 [1] [c]), New York requires the employer to prove all three prongs

of its test before the burden shifts (*see BDO Seidman*, 93 NY2d at 388-389; *see also Natural Organics, Inc.*, 52 AD3d at 489). Further, Florida law explicitly prohibits courts from considering the harm or hardship to the former employee (*see* Fla Stat § 542.335 [1] [g] [1]). This directly conflicts with New York's requirement that courts consider, as one of three mandatory factors, whether the restraint "impose[s] undue hardship on the employee" (*BDO Seidman*, 93 NY2d at 388-389).

Additionally, under Florida law, courts are required to construe restrictive covenants in favor of protecting the employer's interests, and may not use any rules of contract interpretation that would require the construction of a restrictive covenant narrowly or against the restraint or drafter (*see* Fla Stat § 542.335 [1] [h]). In contrast, New York law provides that "[c]ovenants not to compete should be strictly construed because of the 'powerful considerations of public policy which militate against sanctioning the loss of a [person's] livelihood'" (*Gramercy Park Animal Ctr. v Novick*, 41 NY2d 874, 874 [1977] [citations omitted], quoting *Purchasing Assoc. v Weitz*, 13 NY2d 267, 272 [1963]; *see BDO Seidman*, 93 NY2d at 389; *Reed, Roberts Assoc.*, 40 NY2d at 307 [noting "stricter standard of reasonableness" in this area, and "judicial disfavor of these covenants"]; *Goodman v New York Oncology Hematology, P.C.*, 101 AD3d 1524, 1526 [3d Dept 2012]).

Considering Florida's nearly-exclusive focus on the employer's interests, prohibition against narrowly construing restrictive covenants, and refusal to consider the harm to the employee —in contrast with New York's requirements that courts strictly construe restrictive covenants and balance the interests of the employer, employee and general public—defendants met their " 'heavy burden' of proving that application of Florida law [to the non-solicitation provision of the parties' agreement] would be offensive to a fundamental public policy of this State" (*Welsbach Elec. Corp.*, 7 NY3d at 632; *see Cooney*, 81 NY2d at 80). Accordingly, the employment agreement's choice-of-law provision is unenforceable in relation to the non-solicitation provision, and New York law governs plaintiffs' claim based on Johnson's alleged breach thereof.

## III.

We turn next to the question of whether the non-solicitation provision should be partially enforced. Under New York law, the restrictive covenant was overbroad to the extent

that it prohibited Johnson from working with *any* of plaintiffs' New York customers, even those Johnson had never met, did not know about and for whom she had done no work (*see BDO Seidman*, 93 NY2d at 392-393; *Vital Crane Servs., Inc. v Micucci*, 118 AD3d 1404, 1405 [4th Dept 2014]; *Weiser LLP v Coopersmith*, 74 AD3d 465, 467-468 [1st Dept 2010]; *Scott, Stackrow & Co., C.P.A.'s, P.C. v Skavina*, 9 AD3d 805, 806-807 [3d Dept 2004], *lv denied* 3 NY3d 612 [2004]). In light of this overbreadth, plaintiffs argue that the Appellate Division should have partially enforced the covenant, limiting the non-solicitation provision to prohibit Johnson only from soliciting any of plaintiffs' customers with whom she interacted or whose files she had encountered while in plaintiffs' employ. This Court has "expressly recognized and applied the judicial power to sever and grant partial enforcement for an overbroad employee restrictive covenant" (*BDO Seidman*, 93 NY2d at 394, citing *Karpinski v Ingrasci*, 28 NY2d 45, 51-52 [1971]; *see Trans-Continental Credit & Collection Corp. v Foti*, 270 AD2d 250, 251 [2d Dept 2000]). Where

> "the unenforceable portion is not an essential part of the agreed exchange, a court should conduct a case specific analysis, focusing on the conduct of the employer in imposing the terms of the agreement. Under this approach, if the employer demonstrates an absence of overreaching, coercive use of dominant bargaining power, or other anti-competitive misconduct, but has in good faith sought to protect a legitimate business interest, consistent with reasonable standards of fair dealing, partial enforcement may be justified" (*BDO Seidman*, 93 NY2d at 394 [citation omitted]).

Here, although the covenant was imposed as a requirement of Johnson's initial employment and was not presented to her until her first day of work, the parties dispute whether she understood the agreement, whether plaintiffs' employee discussed or explained it to her, what such a discussion entailed, whether she was required to sign it that day, or if she could have sought advice from counsel and negotiated the terms of the agreement (*see Vital Crane Servs., Inc.*, 118 AD3d at 1405; *Scott, Stackrow & Co., C.P.A.'s, P.C.*, 9 AD3d at 807-808; *compare BDO Seidman*, 93 NY2d at 395). The parties' conflicting affidavits and limited disclosure responses, together with the fact that Johnson had already left her prior employ-

ment—which could have caused her to feel pressure to sign the agreement rather than risk being unemployed—raise questions about whether plaintiffs engaged in overreaching or used coercive dominant bargaining power to obtain the restrictive covenant. Thus, on this record and at this early stage of the action when little discovery has taken place, dismissal of the portion of the breach of contract claim based on the non-solicitation provision in the employment agreement is inappropriate. Therefore, the Appellate Division order, insofar as appealed from, should be reversed, with costs, defendants' motion for summary judgment, insofar as it sought to dismiss that portion of the first cause of action for breach of the non-solicitation provision of the employment agreement, denied and certified question answered in the negative.

Chief Judge LIPPMAN and Judges READ, PIGOTT and ABDUS-SALAAM concur; Judges RIVERA and FAHEY taking no part.

Order, insofar as appealed from, reversed, with costs, defendants' motion for summary judgment, insofar as it sought to dismiss that portion of the first cause of action in the complaint for breach of the non-solicitation provision in the parties' employment agreement, denied and certified question answered in the negative.